Sammie LEWIS, Appellant,

v.

Mike JOHANNS, Secretary, U.S. Department of Agriculture, Appellee.

Jackie E. Stevens, Appellant,

v.

Mike Johanns, Secretary, U.S. Department of Agriculture, Appellee.

Danny Harpole, Appellant,

v.

Mike Johanns, Secretary, U.S. Department of Agriculture; David Orr, in his official capacity as Deputy Director–Field Management Division; James Decker, Jr., in his official capacity as Industrial Specialist; Richard Pforr, individually and in his official capacity as Supervisory Industrial Specialist; Clyde Steves, individually and in his official capacity as Field Office Manager, Stuttgart, Arkansas, Appellees.

Nos. 05–3243, 05–3256, 05–3257.

United States Court of Appeals,
Eighth Circuit.

Submitted April 19, 2006.

Filed May 10, 2006.

Richard M. Pence, U.S. Attorney, U.S. Attorney's Office, Little Rock, AR, for Appellees.

Mark Mayfield, Womack & Landis, Jonesboro, AR, for Appellant, Sammie Lewis.

Lacey Nix Gramling, Snellgrove & Langley, Jonesboro, AR, for Appellant, Jackie E. Stevens.

Joseph D. Hughes, Joseph D. Hughes & Associates, Paragould, AR, for Appellant, Danny Harpole.

Before MURPHY, MELLOY and GRUENDER, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Danny Harpole, Jackie E. Stevens and Sammie Lewis appeal from a final order of the district court[1] granting summary judgment in an employment discrimination action in favor of their employer, the United States Department of Agriculture ("USDA").

Harpole, Stevens and Lewis are employed by the Grain Inspection, Packers and Stockyards Administration ("GIPSA"), an agency of the USDA, in Jonesboro, Arkansas. Harpole, Stevens and Lewis and another GIPSA employee, Sandra Metheny, worked as Agricultural Commodity Graders at the GS–9 level. All four were among those who expressed interest in the opportunity to perform a "collateral duty," an extra part-time duty without increased pay. Metheny was assigned the collateral duty in 1997. Metheny was reclassified as an Industrial Scale Specialist at the GS–9 level in 2000 and was non-competitively promoted to Industrial Scale Specialist at the GS–11 level in 2001.

Harpole, Stevens and Lewis claimed that the USDA discriminated against them based on gender and retaliated against them for their previous filing of discrimination complaints, in violation of Title VII of the Civil Rights Act of 1964 ("Title VII"), 42 U.S.C. § 2000e et seq. They also claimed that the USDA discriminated against them based on age, in violation of the Age Discrimination in Employment Act of 1967 ("ADEA"), 29 U.S.C. § 621 et seq. In addition, Stevens claimed that the USDA discriminated against him based on disability, in violation of the Rehabilitation Act of 1973, 29 U.S.C. § 701 et seq., which uses the standards applied under the Americans with Disabilities Act of 1990 ("ADA"), 42 § U.S.C. 12101 et seq. See 29 U.S.C. § 794(d).

We review de novo the grant of summary judgment, using the same standards as the district court and viewing the evidence in the light most favorable to the non-movants. Baucom v. Holiday Cos., 428 F.3d 764, 766 (8th Cir.2005). Having carefully reviewed the record and the applicable legal principles, we find no reversible error in the district court's disposition of this matter. The district court found that Lewis's gender discrimination claim was time-barred, and that even if it was timely, it would fail along with Harpole's and Stevens's gender discrimination

---

1. The Honorable James M. Moody, United States District Judge for the Eastern District of Arkansas.

claims. The district court held that Harpole, Stevens and Lewis each failed to establish an adverse employment action, which is an element of a prima facie case of gender discrimination. Similarly, the district court held that Harpole, Stevens and Lewis failed to establish an adverse employment action with respect to their retaliation claims.

Regarding their ADEA claims, the district court assumed that Harpole, Stevens and Lewis established a prima facie case of age discrimination. The district court also found that the USDA satisfied its burden to articulate legitimate, non-discriminatory reasons for its employment decision. However, Harpole, Stevens and Lewis failed to produce evidence sufficient to create a genuine issue of material fact as to whether the proffered reasons were pretextual.

Finally, the district court determined that Stevens failed to demonstrate that he has a disability as that term is used in the ADA. We agree but note that, although cases interpreting the ADA and the Rehabilitation Act are interchangeable because the same basic standards and definitions are used under the ADA and the Rehabilitation Act, only the Rehabilitation Act applies to federal employees, and Stevens brought his claim under the Rehabilitation Act. *Ballard v. Rubin*, 284 F.3d 957, 960 n. 3 (8th Cir.2002); 42 U.S.C. § 12111(5)(B)(i) (excluding from "employer" as used in the ADA the United States or a corporation wholly owned by the government of the United States).

Accordingly, we affirm the judgment of the district court based upon the well-

reasoned opinion of the district court. *See* 8th Cir. R. 47B.